**Christopher FRANKLIN, Plaintiff–Appellee**

v.

**Jeffrey YOUNG, Defendant–Appellant**

Charles L. Mosley; Jeremiah W. Nixon; George A. Lombardi; Tom Villmer; Tom L. King; James O. Reed; Allen Luebbers; Michael White; Dennis Mayberry; Larry Bayyon; John/Jane Doe One; John/Jane Doe Two; John/Jane Doe Three; John/Jane Doe Four, Defendants.

No. 14–2151.

United States Court of Appeals, Eighth Circuit.

Submitted: March 10, 2015.

Filed: June 25, 2015.

Eileen Ruppe Krispin, Asst. Atty. Gen., St. Louis, MO, argued (Chris Koster, Atty. Gen., Jefferson City, MO, Dana Walker Tucker, Asst. Atty. Gen., St. Louis, MO, on the brief), for appellant.

Felicia R. Williams, Thompson Coburn LLP, St. Louis, MO, argued, for appellee.

Before MURPHY and SHEPHERD, Circuit Judges, and BROOKS,[1] District Judge.

BROOKS, District Judge.

Christopher Franklin claims that Jeffrey Young, an assistant caseworker at the facility where Franklin was incarcerated, violated the Eighth Amendment by failing to protect him from sexual assault by another inmate. Specifically, Franklin alleges that Young was deliberately indifferent to a substantial risk that he would be sexually assaulted by inmate Charles Mosley. Young moved for summary judgment on the ground of qualified immunity. The district court[2] denied Young's motion for summary judgment, holding that factual disputes prevented the court from deter-

---

1. The Honorable Timothy L. Brooks, United States District Judge for the Western District of Arkansas, sitting by designation. BROOKS, District Judge.

2. The Honorable Carol E. Jackson, United States District Judge for the Eastern District of Missouri.

mining whether Young violated Franklin's rights under the Eighth Amendment. Young filed this interlocutory appeal, arguing that the district court erred in denying him qualified immunity on these facts because there was no evidence that Franklin faced a substantial risk of harm while incarcerated or that Young was deliberately indifferent to Franklin's safety.

When reviewing an interlocutory appeal from the denial of a motion for summary judgment, we must first address our jurisdiction. *Austin v. Long*, 779 F.3d 522, 524 (8th Cir.2015) (citing *White v. McKinley*, 519 F.3d 806, 812 (8th Cir. 2008)). "Summary judgment determinations are appealable when they resolve a dispute concerning an abstract issue of law relating to qualified immunity—typically, the issue whether the federal right allegedly infringed was clearly established." *Id.* (citing *Behrens v. Pelletier*, 516 U.S. 299, 313, 116 S.Ct. 834, 133 L.Ed.2d 773 (1996)). However, a district court's summary judgment order denying qualified immunity may not be appealed "insofar as [it] determines whether or not the pretrial record sets forth a genuine issue of fact for trial." *Id.* (citing *Johnson v. Jones*, 515 U.S. 304, 319–20, 115 S.Ct. 2151, 132 L.Ed.2d 238 (1995)). "This court does not have jurisdiction to consider an interlocutory summary-judgment qualified-immunity appeal if at the heart of the argument is a dispute of fact." *White*, 519 F.3d at 812–13 (citing *Pace v. City of Des Moines*, 201 F.3d 1050, 1053 (8th Cir.2000)). "Even if a defendant frames an issue in terms of qualified immunity, we should determine whether he is simply arguing that the plaintiff offered insufficient evidence to create a material issue of fact." *Id.* (internal citation omitted).

Essentially, Young argues that the district court erred in finding a genuine dispute of material fact over whether he violated Franklin's Eighth Amendment

rights. By challenging the district court's finding on sufficiency of the evidence, Young is "asking us to engage in the time-consuming task of reviewing a factual controversy about intent." *Austin*, 779 F.3d at 524. This is "precisely the type of controversy that the [Supreme] Court concluded should not be subject to interlocutory appeal" because of unnecessary delay, the "comparative expertise of trial and appellate courts, and wise use of appellate resources." *Id.* (quoting *Johnson*, 515 U.S. at 317, 115 S.Ct. 2151).

For these reasons, we lack jurisdiction to consider whether the pretrial record sets forth a genuine issue of material fact, and therefore this appeal is dismissed.